**Cesar Y. CATIBAYAN, a U.S. citizen, Plaintiff–Appellant,**

v.

**SyCIP GORRES VELAYO & CO., (SGV), a Philippine Accounting Firm, aka SGV/Ernst & Young, (SGV/EY), Defendant–Appellee.**

No. 13–35989.

United States Court of Appeals, Ninth Circuit.

Submitted June 22, 2015.*

Filed July 1, 2015.

Cesar Y. Catibayan, a U.S. Citizen, Sherwood, OR, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Daniel J. Dunne, Jr., Orrick, Herrington & Sutcliffe LLP, Seattle, WA, Douglas E. Goe, Orrick Herrington & Sutcliffe, LLP, Portland, OR, for Defendant–Appellee.

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Cesar Y. Catibayan appeals pro se from the district court's judgment dismissing his diversity action for lack of personal jurisdiction over SyCip Gorres Velayo & Co. ("SGV"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Picot v. Weston,* 780 F.3d 1206, 1211 (9th Cir. 2015), and we affirm.

The district court properly dismissed Catibayan's action for lack of personal jurisdiction because Catibayan failed to establish that SGV had sufficient contacts with Oregon such that maintenance of the suit there would not offend due process. *See* Or. R. Civ. P. 4(L); *Walden v. Fiore,* ___ U.S. ___, 134 S.Ct. 1115, 1121–23, 188 L.Ed.2d 12 (2014) (specific jurisdiction requires a defendant to have certain minimum contacts with the forum state); *Mavrix Photo, Inc. v. Brand Techs., Inc.,* 647 F.3d 1218, 1223–24 (9th Cir.2011) (general jurisdiction requires a defendant to have "continuous and systematic general business contacts" with the forum state (citation and internal quotation marks omitted)); *Gray & Co. v. Firstenberg Ma-*

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*chinery Co.,* 913 F.2d 758, 760 (9th Cir. 1990) (per curiam) (Oregon's long-arm statute allows for jurisdiction over non-residents coextensive with due process requirements).

We do not consider documents and facts not presented to the district court. *See United States v. Elias,* 921 F.2d 870, 874 (9th Cir.1990) ("Documents or facts not presented to the district court are not part of the record on appeal.").

Catibayan's motion to expedite is denied as moot.

Catibayan's motion for appointment of counsel is denied.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.